Lydia Rebecca GASKIN, a minor, by her parents Joseph and Karen GASKIN; Hassan Adib Sabree, a minor, by his mother Hana Sabree; Merrin Rainey, a minor by her parents Thomas and Linda Rainey; Samuel Luckinbill, a minor, by his parents Thomas and Wendy Luckinbill; Lisa McCann, a minor, by her mother Lisa McCann; Elizabeth Moser, a minor, by her mother Giovanna Moser; Anne Corr, a minor, by her foster parents and next friends Patrick and Judith Corr; Brett Michael Koneski, a minor, by his parents Jamea and Dawn Koneski; Michael Wintering, a minor, by his parents, Michael and Nancy Wintering; Sarah Noe, a minor by her parents Roland and Janice Noe; Tiffany Zimenoff, a minor, by her parents Richard and Robin Zimenoff; ARC PA, on behalf of its members; Pennsylvania Protection and Advocacy, Inc.; Pennsylvania Coalition of Citi-

zens with Disabilities, on behalf of its members; PA State Conf NAACP, on behalf of its members; Autism Support and Advocacy in Pennsylvania, on behalf of its members; Philadelphia Police & Fire Association for Handicapped Children, on behalf of its members; The AND Alliance, on behalf of its members; John Forte, a minor, by his parents Daniel and Michaelene Forte

v.

Commonwealth of PENNSYLVANIA; Pennsylvania Department of Education; Donald M. Carroll, Jr., in his official capacity as Secretary of Education, Commonwealth of Pennsylvania; Joseph F. Bard, in his official capacity as Commissioner of Elementary and Secondary Education, Pennsylvania Department of Education; Michelle Desera, in her official capacity as Director, Bureau of Special Education, Pennsylvania Department of Education; Earl H. Horton; Madge K. Benovitz; E. Peter Denzing; Ronald R. Cowell; Edward M Donley; Karl R. Girton; Edith W. Isacke; R. Gerald Longo; Beatrice Moore; James J. Rohades; Howard Selekman, in their official capacities as members of the State Board of Education and the council of basic education Linda J. Bryan, Parent Pro Se,[1] Appellant.

No. 05–4627.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 23, 2006.

Filed July 25, 2006.

---

1. Pursuant to Fed. R.App. P. 12(a).

J. Bart Delone, Office of Attorney General of Pennsylvania, Harrisburg, PA, for Appellants.

Linda J. Bryan, McDonald, PA, pro se.

BEFORE: McKEE, FUENTES and NYGAARD, Circuit Judges.

## OPINION

PER CURIAM.

In September 2005, the United States District Court for the Eastern District of Pennsylvania approved a settlement agreement of a class action, concluding a long and complex case which began some eleven years earlier. *See Gaskin v. Pennsylvania*, 389 F.Supp.2d 628 (E.D.Pa.2005). Linda Bryan, the parent of several non-named class members, appeals the District Court's approval of the settlement agreement. Her written objections to the settlement, filed after she received the notice of settlement sent to the class, were her first (and only) involvement in the case in the District Court. For the reasons below, we will dismiss the appeal.

As an initial matter, we note that Bryan is representing *pro se* both herself and her children. While she may file a notice of appeal on behalf of her children, Bryan may not represented them in federal court as a non-lawyer parent. *Osei–*

*Afriyie v. Medical College of Pennsylvania*, 937 F.2d 876, 877 (3d Cir.1991). Bryan was apprised of this via letter dated October 28, 2005, and advised that unless she secured counsel for her children within twenty-one days, their appeal would be dismissed for failure to timely prosecute. *See 3rd Cir. Local Appellate Misc. Rule* 107.2. The time has long passed, and we will therefore dismiss the appeal as to the children.

As Bryan cannot represent her children, she must herself have standing to appeal the District Court's order approving the settlement agreement. The Supreme Court has held that a non-party must intervene in order to appeal the approval of a class action settlement. *Marino v. Ortiz*, 484 U.S. 301, 304, 108 S.Ct. 586, 98 L.Ed.2d 629 (1988) ("we hold that because petitioners were not parties to the underlying lawsuit, and because they failed to intervene for purposes of appeal, they may not appeal from the consent decree approving that lawsuit's settlement").

It appears that Bryan did attempt to intervene. However, her submission did not comply with FED. R. CIV. P. 24. The motion to intervene—to the extent it may be so termed—consists of no more than a portion of a sentence on the last page of a document she filed titled "Objections to Settlement of Class Action by Parent Pro Se, Linda J. Bryan." *See* Bryan's Appendix, doc. 25 at p. 26 ("parent requests permission to join class-action suit") (formatting changed). Pursuant to Rule 24(c), a motion to intervene "shall state the grounds therefor and shall be accompanied by a pleading setting forth the claim or defense for which intervention is sought." Bryan's submission provided no basis for the District Court to determine whether her claims have "a question of fact or law" in common with the *Gaskin* lawsuit. Rather, the twenty-six pages of

rambling objections and questions she submitted to the District Court do not meet the minimal standard for a proper pleading and, so far as we can determine, contain no arguments or allegations that meaningfully relate to the *Gaskin* case. Although we construe a *pro se* litigant's pleadings liberally, *Dluhos v. Strasberg,* 321 F.3d 365, 369 (3d Cir.2003), we cannot construe Bryan's document as a valid motion. For these reasons, we do not fault the District Court for taking no action on her motion.

■ It follows, however, that Bryan did not intervene. As a result, she lacks standing to appeal the order approving the settlement agreement. *S.E.C. v. Black,* 163 F.3d 188, 196 (3d Cir.1998) (stating that "*Marino* only requires that a court deny an appeal from non-parties who have not obtained or sought intervenor status."). We will, therefore, dismiss her appeal as well.